IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION

| | | |
|---|---|---|
| **TALIA N. HARRISON,** | : | |
| | : | |
| **Plaintiff,** | : | |
| | : | |
| **vs.** | : | Civil Action No.: 4:21-cv-00607 |
| | : | |
| **TYLER TECHNOLOGIES, INC.,** | : | |
| | : | |
| **Defendant.** | : | |
| | : | |
| | : | |

---

### DECLARATION OF CHARLES R. BRIDGERS

---

Pursuant to 28 U.S.C. §1746 Charles R. Bridgers hereby submits his declaration in further support of the Parties Joint Motion for Approval Settlement.

1.   My name is Charles R Bridgers. I am over the age of twenty-one (21) and suffer from no legal disabilities. I make the following Declaration based on my personal knowledge as well as the contemporaneous business records of my firm.

2.   I have been practicing law since my graduation, *cum laude*, from Georgia State College of Law in 1993. I am admitted in all state courts in Georgia, the United States District Court for the Southern, Middle and Northern Districts of Georgia, as well as the United States Court of Appeals for the Third, Sixth, and Eleventh Circuits. I have practiced employment law since

approximately 1996 primarily in the Atlanta metropolitan area but also throughout the state of Georgia and, on occasion, in other states. I have been a presenter at several CLE sessions including, most recently, in March of 2023 where I gave the "Wage and Hour Update 2023" at the Labor and Employment Law Institute of the Georgia State Bar. I also presented or participated in panels at that seminar in 2022 and 2019 on the same topic. I spoke on a similar topic at the National Employment Law Association of Georgia in 2022 and 2021. In September of 2016, I presented a paper on Certification and Decertification of § 216(b) Collective Actions under the Fair Labor Standards Act. My practice began to focus on the Fair Labor Standards Act in 2009. I have served as litigation counsel in over 700 cases throughout the United States (mostly in Georgia), approximately 380 of these matters were FLSA related. I hold an AV rating in the Martindale-Hubble Law Directory and have been selected in the Super Lawyers program for the past three years.

3.    During my career, I have represented employees in collective actions under the FLSA including 36 warehouse workers (*Jamaal Foster, et al. v. A-1 Quality Labor Services, LLC,* 1:11-CV-3342-JEC ) firefighters (*Brandon Ervin, et al. v. City of East Point, Georgia,* 1:12-CV-04270-CAP); tradespeople *(Weakland, et.al. v. Unique Refinishers,* Civil Action No. 1:19-

cv-2581-MHC (10 Plaintiffs)*; and grocery store workers (*Revilla, et.al. v. Atlanta Imports Inc., et.al* (Civil Action No. 1:20-cv-03825-WMR)

4.   During my approximately thirty years as an attorney, I have conducted approximately eighteen jury trials as well as a number of bench trials. In August 2013, for instance, a jury awarded our five clients contractually owed severance pay and attorneys' fees and costs of approximately $500,000 in *Dr. Johnny Wilson, et al. v. Clark Atlanta University, Inc.,* Superior Court of Fulton County, Georgia, Civil File Action No. 2011-CV-196090. Other recent jury trials involving employment matters where I served as counsel include *Baker v. Baldwin Paving Company, Inc*.; 1:14-cv-03367-LMM (FLSA); *Nelson v. Jackson*; 1:14-cv-02851-ELR (ADA); *Sayyed v. Braids, Weaves & Things, Inc*.; 1:16-cv-01392-CAP (Title VII); and *Jackson v. P & K Restaurant Enterprise, LLC, et al*; 1:15-cv-00753-MHC (FLSA).

5.   I currently serve as managing member of the law firm of DeLong, Caldwell, Bridgers, Fitzpatrick & Benjamin, LLC. (DCBFB)

6.   Since approximately July  of 2021, , along with the law firm of DCBFB, I have represented the Plaintiffs in this action. I shared primary responsibility for prosecuting this matter with Matthew W. Herrington.

7.   Our firm has a practice of keeping contemporaneous time and expense records as part of our regular business activity. Individual slips (or records of activities and costs) are created by persons with knowledge of the activities

described. The information is tracked in Timeslips, our time and billing software. I assign certain tasks to other attorneys and to our staff members. As such, I am generally aware of these timekeepers' activities. As part of my typical routine, I review time and billing records on a regular basis. A true and correct copy of the firms billing records for fees is attached hereto as Attachment A. A true and correct copy of the firm's billing records for costs is attached hereto as Attachment B (along with the receipts for expenses not documented in this Court's docket). These records are an accurate representation of the time, effort, and costs incurred in prosecuting this matter.

8.    In total, DCBFB has incurred $28,561.90 in attorney fees for this matter. (See Attachment A) Of this amount, DCBFB is seeking an award under the FLSA of $26,553.50 and waiving any claim for an additional $2,008.40 as explained later. ($26,553.50 + 2,008.40 = $28,561.90)   The Court should note that the amount sought includes and additional 3.5 hours that we anticipate will be needed to file a reply brief and to finalize the settlement.

9.    In addition, DCBFB is seeking an award under the FLSA of $1,271.00 in expenses (See Attachment B) in prosecuting this action, for a total of $27,824.50 in fees and expenses.

10.   Neither the fees or the expenses DCBFB seeks includes time  incurred by Attorney Melinda Arbuckle. Ms. Arbuckle will present her own Declaration.

11.    The following persons recorded billed time in this matter (per Attachment
       C):

| Time Keeper | Position | Billable Rate | Total Amount Sought in Fee Petition |
|---|---|---|---|
| Charles R. Bridgers | Partner | $435 | $6,625.77 |
| Matthew W. Herrington | Senior Associate / Of Counsel | $390 | $19,737.90 |
| Jessica Sorrenti | Senior Paralegal | $170 | $189.83 |
| Sarah Toenes | Paralegal | $125 | 0 |
| | | Total | $26,553.50 |

12.    Based on my extensive experience in litigating civil rights and labor and
       employment claims including the FLSA, I am familiar with the hourly rates
       charged by other civil rights and labor and employment attorneys (and their
       staffs), including attorneys who represent primarily plaintiffs and attorneys
       who represent primarily employers.

13.    Consistent with the "lodestar" framework for analyzing attorney's fees
       claims mandated in *Hensley v. Eckerhart,* 461 U.S. 424, 103 S.Ct 1933, 76
       L.Ed.2d 40 (1983), as interpreted in *Norman v. Housing Authority of the City
       of Montgomery*, 836 F.2d 1292 (11th Cir. 1988) and *Perkins v. Mobile
       Housing Bd.,* 847 F.2d 735 (11th Cir. 1988), the following information is
       intended to establish the reasonableness of the number of hours expended in

this case, as well as the reasonableness of my hourly rate in light of the prevailing market conditions in the Atlanta, Georgia geographical area.

14.   My hourly rate of $435 per hour is reasonable and in line with the rates charged by other attorneys in the Atlanta area who possess similar skill, experience and training. I now charge most of my new clients $435 per hour whether paid hourly or on a contingency fee basis and have done so since January of 2022. This rate was specifically approved in *Hoffman, et.al. v. Jabnat, LLC*, 1:21-cv-03147-LMM, Dkt. 27-2 (The "Court concludes . . . The attorneys' fees including the rates charged by counsel are reasonable and customary." (2022 rates set out in Dkt. 26-4 for Bridgers ($435) and Senior Paralegal Jessica Sorrenti ($170), and Paralegal Sarah Toenes ($125)); *Bethel v. Lazer Spot, Inc*., 1:20-cv-18350AT, Dkt. 78, p.1 (Implicitly approving rates set out in Dkt. 76, p. 4 for Bridgers ($435); Senior Association Herrington ($390); Senior Paralegal Sorrenti ($170); Paralegal Toenes ($125); *Simmons, et.al. v. Futo's Inc*., 1:21-cv-03591-TWT, Dkt. 38, p. 2 ("The attorneys fees including the rates charged by counsel are reasonable and customary.") The fees sought in Dkt. 378-6, p10, were $435 for Bridgers; and $170 for Senior Paralegal Sorrenti. *Crowe, et.al. v. AMD Welding Services*, et.al, 2:22-cv-057-SCJ, Dkt. 18, p.2 ("The Court also finds the hourly rates of counsel and their staff as stated in the Joint Motion are reasonable and customary.") The fees sought in Dkt. 17, p.12 were $435 for

Bridgers; and $170 for Sorrenti; *Shands v. Atlanta Imports, Inc.*, 1:22-cv-00044-WMR (Dkt. 19, p. 2)("Plaintiff's counsel Charles R. Bridgers has requested a rate of $435 per hour, Mitchell D. Benjamin has requested a rate of $435 per hour . . . . The Court finds that the hourly rates requested are reasonable, as well as the attorney's fees and costs specified in the Settlement Agreement (Dkt. 18-1)."); *Chancy v. Loving Hearts Caregivers, LLC*, et.al., 1:22-cv-1363-SEG, Dkt. 14, p.2)("The attorney's fees including the rates charged by counsel are reasonable.") The fees sought in Dkt. 13-3 were $435 for Bridgers: $170 for Senior Paralegal Sorrenti; *Pate, et.al. v. Chalil Brothers Investments LLC, et.al.*, 1:22-cv-01454-ELR, Dkt. 16-5 (". . . the Courts funds that sum [the attorneys fees requested] to be appropriate here, given that . . . other judges of this district have recently approved of the rates charged by Plaintiff's counsel." The rates sought in *Pate* were $435 for Bridgers, $390 for Herrington, $165 for Sorrenti, and $125 for Toenes. *Id.*, Dkt. 15-3.

15.   Matthew Herrington, originally a senior associate and now *Of Counsel* to DCBFB had primary responsibility in this matter. Mr. Herrington has been practicing law since his graduation, *cum laude*, from the University of Georgia School of Law in 2013. He is admitted in all state courts in Georgia, the United States District Court for the Northern, Middle, and Southern Districts of Georgia, as well as the United States Court of Appeals for the

Eleventh Circuit. He has practiced employment law—primarily Fair Labor

Standards Act litigation— since approximately October 2013, primarily in

the Atlanta metropolitan area but also throughout the state of Georgia. He

has been an invited presenter at a CLE session organized by the Georgia

chapter of the National Employment Lawyers Association. Mr. Herrington

has served as counsel in well over 100 FLSA cases, including several

collective actions. He has acted as lead counsel on two jury trials and one

bench trial. For instance, in *Casey et al. v. 1400 Northside Drive, Inc., (*Civil

Action No. 1:16-cv-4517-SCJ (N.D. Ga.), a jury awarded our five clients

overtime wages, liquidated damages and attorneys' fees and costs of

approximately $814,000 in May of 2018); Additionally, Mr. Herrington has

presented oral argument before the Eleventh Circuit Court of Appeals on two

occasions in FLSA matters. Mr. Herrington's rate of $390 is reasonable in

the Atlanta market and has been approved by numerous courts across the

State of Georgia. See *Bethel v. Lazer Spot, Inc.,*  and *Pate v. Challil, supra.*

The year prior, Mr. Herrington's prior rate of $375 had been specifically

approved in  *Stephens v. RV Behavioral,* 1:21-cv-01056-LMM-JLK, Dkt. 38-

2 ("The Court finds that the hourly rates of counsel and their staff as stated

in the Joint Motion are reasonable and customary.") Those rates were set out

in Dkt. 36, p. 8 for partners ($435); Senior Associate Herrington ($375);

Senior Paralegal Jessica Sorrenti ($170); and Paralegals Toenes ($125).

16.   In representing the Plaintiff, we utilized the services of Ms. Jessica Sorrenti, senior paralegal. I am familiar with her backgrounds and skills. Ms. Sorrenti has worked as a paralegal for approximately 25 years and with our firm for almost 15 years. She is fluent in Spanish and English. As the primary responsible attorney in our firm for this case, I have directed and supervised her efforts in this matter. Ms. Sorrenti's rate of $170. See the summary of rates set out above.

17.   Ms. Sarah Toenes, paralegal, also assisted in our representation. Ms. Toenes only had a small amount of time in this matter and Plaintiff is not seeking any of it in this fee petition.

18.   I organized time billed (not expenses) into broad categories that reflect the phase of the litigation for both management, client budget, and fee application purposes. I have prepared a summary of those categories using the records of our firm. See Attachment D. I have also prepared a more detailed Attachment E which provides the full information by slip for each category. (The substance of Attachment D and E's billing records is the same as Attachment A except Attachments D and E are organized by category with either less detail (Attachment D) or more detail (Attachment E). The categorization is accurate for providing an overview of the effort incurred during each phase of the litigation given the limitation that it is sometimes difficult to categorize an individual entry with 100 percent certainty.

19.　　In further explanation of Attachments D and E, the following chart provides a description of the phases of litigation and how they are categorized along with a total amount of fees incurred per category (not expenses) incurred. Attachment D also has the total broken down by hours worked and percentage of hours worked.

| Phase of Litigation | Description | Amount Billed Per Phase and Percentage of Total Fees Sought |
|---|---|---|
| 01-Intake | Initial meetings with clients; initial development of factual narrative, advice about the process of litigation, decision to proceed, extensive pre-litigation settlement negotiations, and explanation of DCBFB Client instructions and Retainer Agreement | $738.25<br><br>2.78% |
| 02-Complaint_ COIP_Service | Initial factual investigation; draft and revisions of Complaint; client review of Complaint; Certificate of Interested Persons | $819.00<br><br>3.08% |
| 03-Answer_Disclosures_JPR | Review of Answer(s) filed; drafting, reviewing and finalizing Disclosures and Joint Preliminary Report | $745.95<br><br>2.81% |

| 04-AmendCompl-Ans | Draft and revisions of Amended Complaint and Effort regarding Amended Answer | $234.00<br><br>.88% |
| --- | --- | --- |
| 06-Damage Estimate | Damage Estimate: Efforts reviewing time and pay records to prepare an estimate of Plaintiff's damages | $1,631.25<br><br>6.14% |
| 07-Written Discovery | Efforts in preparing and responding to written discovery | $2,699.46<br><br>10.17% |
| 10-Conferral-Discovery | Efforts seeking documents in the conferral process | $43.50<br><br>.16% |
| 12-Depositions | Scheduling, noticing, preparing for and conducting depositions of a Rule 30(b)(6) representative and both individual defendant | $4,343.00<br><br>16.36% |
| 13-Motions | Drafting and Responding to Motions including motion to extend time to answer and motion to approve settlement. | $5,981.55<br><br>22.53% |
| 15- Motion for Summary Judgement | Motion for Summary Judgment and Related Factual Development | $1,930.35<br><br>7.27% |
| 16-Settlement | Efforts to resolve matter including negotiation and attempts to resolve attorney fee issues | $4,081.50<br><br>15.37% |
| 19- Trial and Trial Preparation | Trial Related Preparation and Conduct (other than PTO) | $195.00<br><br>.73% |

| 23-Mediation | All Efforts re: preparation for and conduct of mediation | $1,561.53 5.88% |
| 27-Legal Research Other | Conduct legal research not otherwise categorized | $237.90 .90% |
| 29-Miscellanous Case Efforts | Miscellaneous Duties Related to Case, review of incoming correspondence, incoming orders, extensions, staff assignments | $791.40 2.98% |
| 30-Factual Development | Interviewing witnesses and reviewing facts not otherwise categorized | $286.13 1.08% |
| 32-Offer of Judgment Activity | Efforts relating to offer of judgment per FRCP 68 | $233.33 .88% |
| | Total | $26,553.50 |

20.     In preparation for this Motion and in exercise of our "billing judgment", I reviewed the fees and costs. I marked several entries or portions of entries as "no charge" in order to present a conservative calculation of fees. This reduction is done out of an abundance of caution not as an admission that the work was not done or not necessary for the successful conclusion of this matter. I also deleted a few entries entirely that I could not confirm were related to this matter.  In total, I have reduced the fees sought by $2,008.40.

21.  Based on my experience and training, I possess the requisite skills and knowledge to adequately represent my client and to offer my professional opinion concerning the reasonableness of the number of hours expended in this case and the reasonableness of the hourly rates sought to be recovered.

22.  The expenses and the effort incurred were reasonable to prosecute this matter and to obtain an excellent result for the Plaintiff. Although several persons worked on this matter, as demonstrated in attachments to this declaration, none of the hours expended by counsel or staff has been "excessive," "redundant" or "unnecessary." To the contrary, at every opportunity, Plaintiff's attorneys attempted to economize and to minimize expenses. As the Court will note, our staff members bill at different rates depending on their experience level. We attempt to assign tasks to the appropriate person to reduce the overall bill.

23.  In light of the factors specified in *Johnson v. Georgia Highway Express*, 488 F.2d 714 (5th Cir 1974), the total fees and costs as set out above is eminently reasonable.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 21st day of March 2023.

*s/ Charles R. Bridgers*
Charles R. Bridgers
Georgia Bar No. 080791

# ATTACHMENT A

3/21/2023                         DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
4:24 PM                               Slip Listing - By Date 3-2023                              Page      1

---

## Selection Criteria

---

| Clie.Selection | Include: Harrison, Talia |
| Slip.Slip Type | Time |

---

| Date<br>Status<br>Description | Billable Slip Value | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Slip Value |
|---|---|---|---|---|

---

| | TIME | M. Herrington<br>Intake | 1.20 / $390.00 | |
| 7/27/2021 | | | | $468.00 |
| Billable | | | | |
| Harrison, Talia: call wtih client re: documents; review client documents | | | | |
| | TIME | M. Herrington<br>Compl_COIP_ | 1.70 / $390.00 | |
| 7/29/2021 | | | | $663.00 |
| Billable | | | | |
| Harrison, Talia: call with client re: factual issues for complaint; review Wright complaint and edit for Harrison; discuss venue issues with CRB; research venue issue | | | | |
| | TIME | M. Herrington<br>Compl_COIP_ | 0.40 / $390.00 | |
| 7/29/2021 | | | | $156.00 |
| Billable | | | | |
| Harrison, Talia: communication with Texas counsel re local counsel agreement; review local rules in EDTX | | | | |
| | TIME | C.R. Bridgers<br>Misc | 1.34 / $435.00 | |
| 7/29/2021 | | | | $582.90 |
| Billable | | | | |
| Harrison_Talea: Work with Herrington on claims, local counsel issues, venue strategy; Research venue and jurisdictional issues, review earlier filings in Wright case. | | | | |
| | TIME | C.R. Bridgers<br>Misc | 0.89 / $435.00 | |
| 7/29/2021 | | | | $387.15 |
| No Charge | | | | |
| Harrison_Talea: Review and revise local counsel agreement. Forward to Arbuckle. | | | | |
| | TIME | C.R. Bridgers<br>Intake | 1.20 / $435.00 | |
| 8/1/2021 | | | | $522.00 |
| No Charge | | | | |
| Revise agreement with co-counsel. | | | | |
| | TIME | C.R. Bridgers<br>Intake | 0.34 / $435.00 | |
| 8/3/2021 | | | | $149.35 |
| Billable | | | | |
| Follow up with Melinda Arbuckl re complaint. Finalize Same. | | | | |

3/21/2023                          DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
4:24 PM                            Slip Listing - By Date 3-2023                          Page      2

| | Billable Slip Value | Timekeeper | Hrs / Rate | |
|---|---|---|---|---|
| Date | | Activity | Qty / Price | |
| Status | | Client | | Slip Value |
| Description | | Reference | | |

| | TIME | C.R. Bridgers | 0.10 / $435.00 | |
|---|---|---|---|---|
| 8/3/2021 | | Misc | | $43.50 |
| Billable | | | | |
| Finalize Pro-Hac Filing. | | | | |

| | TIME | S. Toenes | 0.40 / $125.00 | |
|---|---|---|---|---|
| 8/3/2021 | | Motions | | $50.00 |
| No Charge | | | | |
| Finalize Pro Hac Vice applications for MWH & CRB; electronically file Pro Hac Vice for CRB | | | | |

| | TIME | M. Herrington | 0.31 / $390.00 | |
|---|---|---|---|---|
| 8/3/2021 | | Intake | | $120.90 |
| Billable | | | | |
| Pass initial research on consents to Arbuckle. | | | | |

| | TIME | C.R. Bridgers | 0.10 / $435.00 | |
|---|---|---|---|---|
| 8/4/2021 | | Misc | | $43.50 |
| Billable | | | | |
| Review incoming docket notice on pro-hac and potential to refer to magistrate. | | | | |

| | TIME | S. Toenes | 0.25 / $125.00 | |
|---|---|---|---|---|
| 8/4/2021 | | Motions | | $31.25 |
| No Charge | | | | |
| Emails with MWH; electronically file Pro Hac Vice for MWH | | | | |

| | TIME | M. Herrington | 0.10 / $390.00 | |
|---|---|---|---|---|
| 8/5/2021 | | Misc | | $39.00 |
| No Charge | | | | |
| Finalize pro hac application, | | | | |

| | TIME | M. Herrington | 0.20 / $390.00 | |
|---|---|---|---|---|
| 8/27/2021 | | Ans_Discl_JP | | $78.00 |
| Billable | | | | |
| Review answer and corporate disclosure statement; inform client re: content of answer | | | | |

| | TIME | M. Herrington | 0.61 / $390.00 | |
|---|---|---|---|---|
| 8/27/2021 | | Research-Leg | | $237.90 |
| Billable | | | | |
| Research on necessity of pleading affirmative defenses and standard for more definite statement motion; correspondence with local counsel re: same | | | | |

| | TIME | M. Herrington | 0.90 / $390.00 | |
|---|---|---|---|---|
| 9/15/2021 | | Ans_Discl_JP | | $351.00 |
| Billable | | | | |
| 26(f) conference; debrief with local counsel re: repleading and settlement issues | | | | |

| | TIME | M. Herrington | 2.20 / $390.00 | |
|---|---|---|---|---|
| 9/20/2021 | | AmendedPlea | | $858.00 |
| No Charge | | | | |

3/21/2023                           DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
4:24 PM                                     Slip Listing - By Date 3-2023                              Page        3

| | Billable Slip Value | Timekeeper | Hrs / Rate | |
|---|---|---|---|---|
| Date | | Activity | Qty / Price | |
| Status | | Client | | Slip Value |
| Description | | Reference | | |

Call with client re: [redacted] ; correspondence with local
counsel re: same; begin drafting amended pleadings; review
california  pleadings

|  | TIME | M. Herrington | 0.60 / $390.00 | |
|---|---|---|---|---|
| 9/21/2021 | | AmendedPlea | | $234.00 |
| Billable | | | | |

Call with LC re: collective; call with client re: [redacted]
determine not to pursue collective

|  | TIME | J. Sorrenti | 0.20 / $170.00 | |
|---|---|---|---|---|
| 9/29/2021 | | Discovery_Wr | | $34.00 |
| No Charge | | | | |

Discussion with MH; Call to Court Reporter in previous case re:
transcript; Email to Court Reporter

|  | TIME | C.R. Bridgers | 0.10 / $435.00 | |
|---|---|---|---|---|
| 9/29/2021 | | Misc | | $43.50 |
| Billable | | | | |

Review initial filings.

|  | TIME | J. Sorrenti | 0.25 / $170.00 | |
|---|---|---|---|---|
| 9/30/2021 | | Discovery_Wr | | $42.50 |
| Billable | | | | |

Emails to and from Court Reporter re: transcript in previous
action to avoid retaking evidence; Emails to and from CRB/MH
re: fee;  Prepared mailing

|  | TIME | M. Herrington | 0.40 / $390.00 | |
|---|---|---|---|---|
| 10/18/2021 | | Ans_Discl_JP | | $156.00 |
| Billable | | | | |

Drafting initial disclosures; discuss with local counsel

|  | TIME | C.R. Bridgers | 0.37 / $435.00 | |
|---|---|---|---|---|
| 10/19/2021 | | Ans_Discl_JP | | $160.95 |
| Billable | | | | |

Review incoming documents and respond to Reed Smith
paralegal for transmission with wrong email address.

|  | TIME | M. Herrington | 2.40 / $390.00 | |
|---|---|---|---|---|
| 11/17/2021 | | DamageEst | | $936.00 |
| Billable | | | | |

Review time and pay documents; compile damages calculation;
call with client re: same; draft demand.

|  | TIME | C.R. Bridgers | 0.81 / $435.00 | |
|---|---|---|---|---|
| 11/17/2021 | | DamageEst | | $352.35 |
| Billable | | | | |

Review damage estimate with Herrington.

|  | TIME | C.R. Bridgers | 0.10 / $435.00 | |
|---|---|---|---|---|
| 1/4/2022 | | Mediation | | $43.50 |
| Billable | | | | |

review mediation particulars.

3/21/2023                DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
4:24 PM                       Slip Listing - By Date 3-2023                    Page    4

| | Billable Slip Value | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Slip Value |
|---|---|---|---|---|
| **Date**<br>**Status**<br>**Description** | | | | |
| | TIME | | | |
| 1/4/2022<br>Billable<br>Discuss mediation strategy and plans with Herrington. | | C.R. Bridgers<br>Mediation | 0.10 / $435.00 | $43.50 |
| | TIME | | | |
| 1/4/2022<br>Billable<br>Settlemet correspondence with OC; call with client re: same | | M. Herrington<br>Mediation | 0.40 / $390.00 | $156.00 |
| | TIME | | | |
| 1/4/2022<br>Billable<br>Call with CRB; discuss subpoenas to Constangy and Reed<br>Smith, deposition of McKeeby | | M. Herrington<br>Discovery_Wr | 0.20 / $390.00 | $78.00 |
| | TIME | | | |
| 1/5/2022<br>No Charge<br>Review schedulign and comments to Herrington. | | C.R. Bridgers<br>Mediation | 0.10 / $435.00 | $43.50 |
| | TIME | | | |
| 1/6/2022<br>Billable<br>Mediation preparation with client; call wtih CRB re: settlement<br>progress;attend mediation | | M. Herrington<br>Mediation | 2.90 / $390.00 | $1,131.00 |
| | TIME | | | |
| 1/6/2022<br>Billable<br>Calls from Matthew with status and discussion/approval of<br>negotiation moves. | | C.R. Bridgers<br>Mediation | 0.33 / $435.00 | $144.03 |
| | TIME | | | |
| 1/10/2022<br>Billable<br>Discuss mediator's proposal with Herrington. | | C.R. Bridgers<br>Mediation | 0.10 / $435.00 | $43.50 |
| | TIME | | | |
| 1/12/2022<br>Billable<br>Review incoming OOJ; Send back questions to Herrington on<br>damages and status as well as client notification. | | C.R. Bridgers<br>OfferJudgeme | 0.18 / $435.00 | $77.33 |
| | TIME | | | |
| 1/14/2022<br>Billable<br>Discussion with MWH; process evidence documents for<br>transmission; Email to MH | | J. Sorrenti<br>Discovery_Wr | 0.17 / $170.00 | $28.33 |

3/21/2023                         DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
4:24 PM                                  Slip Listing - By Date 3-2023                           Page      5

| | Billable Slip Value | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Slip Value |
|---|---|---|---|---|
| Date<br>Status<br>Description | | | | |

| | TIME | M. Herrington<br>Depositions | 2.20 / $390.00 | $858.00 |
|---|---|---|---|---|

1/18/2022
Billable
Review client documents; deposition preparation meeting with client

| | TIME | C.R. Bridgers<br>Depositions | 0.54 / $435.00 | $234.90 |
|---|---|---|---|---|

1/19/2022
Billable
Conference with Herrington on deposition strategy for client

| | TIME | M. Herrington<br>Depositions | 8.00 / $390.00 | $3,120.00 |
|---|---|---|---|---|

1/19/2022
Billable
Deposition of client; calls with CRB re: deposition issues; meetings with client

| | TIME | M. Herrington<br>Discovery_Wr | 1.30 / $390.00 | $507.00 |
|---|---|---|---|---|

1/20/2022
Billable
Email from OC re: document production; review new client documents; communication with client re: same

| | TIME | C.R. Bridgers<br>Depositions | 0.20 / $435.00 | $87.00 |
|---|---|---|---|---|

2/2/2022
Billable
Discuss depositions and MSJ deadline conflict with Herrington; Suggest plan. Respond to Matthew with email question re time limt of deposition and how to handle defendant passing 7 hours.

| | TIME | M. Herrington<br>Discovery_Wr | 0.28 / $390.00 | $109.20 |
|---|---|---|---|---|

2/24/2022
Billable
Discuss protective order with co-Counsel.

| | TIME | C.R. Bridgers<br>MSJ | 0.21 / $435.00 | $91.35 |
|---|---|---|---|---|

3/3/2022
Billable
Call with Matthew re strategy for response and review emails re same.

| | TIME | C.R. Bridgers<br>Discovery_Wr | 0.16 / $435.00 | $69.60 |
|---|---|---|---|---|

4/12/2022
Billable
Discuss discovery issues with Herrington.

| | TIME | J. Sorrenti<br>Discovery_Wr | 0.10 / $170.00 | $17.00 |
|---|---|---|---|---|

4/25/2022
Billable
Emails to and from CRB; Process and review Defendant's additional  document production and saved to file

3/21/2023
4:24 PM

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
Slip Listing - By Date 3-2023

Page     6

| Date<br>Status<br>Description | Billable Slip Value | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Slip Value |
|---|---|---|---|---|
| | TIME | C.R. Bridgers<br>Conferral_Disc | 0.10 / $435.00 | |
| 4/28/2022<br>Billable<br>Review emails from Herrington to lcoal counsel re motion to compel. | | | | $43.50 |
| | TIME | C.R. Bridgers<br>MSJ | 0.10 / $435.00 | |
| 5/22/2022<br>Billable<br>Review emails on MSJ status and plans. . | | | | $43.50 |
| | TIME | C.R. Bridgers<br>Discovery_Wr | 0.45 / $435.00 | |
| 5/27/2022<br>Billable<br>Conference with Herrington on outgoing discovery on emails. | | | | $195.75 |
| | TIME | C.R. Bridgers<br>Discovery_Wr | 0.11 / $435.00 | |
| 6/1/2022<br>Billable<br>Discuss status of email request / MSJ. | | | | $48.58 |
| | TIME | C.R. Bridgers<br>Misc | 0.10 / $435.00 | |
| 6/13/2022<br>No Charge<br>Review emails re new assignments to paralegalas. | | | | $43.50 |
| | TIME | C.R. Bridgers<br>Factual Devel | 0.31 / $435.00 | |
| 6/13/2022<br>Billable<br>Discuss division of labor and assignmetns with Melinda Arbuckle for witness calls. | | | | $134.85 |
| | TIME | C.R. Bridgers<br>Factual Devel | 0.35 / $435.00 | |
| 6/15/2022<br>Billable<br>Confirm assignments of tasks to paralegal in Harrison matter. | | | | $151.28 |
| | TIME | C.R. Bridgers<br>Discovery_Wr | 0.10 / $435.00 | |
| 6/21/2022<br>Billable<br>Respond to Herrington re Jerra tickets and discovery requests. | | | | $43.50 |
| | TIME | M. Herrington<br>Misc | 0.10 / $390.00 | |
| 7/22/2022<br>Billable<br>Emails with MA re case direction. | | | | $39.00 |

3/21/2023                             DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
4:24 PM                                        Slip Listing - By Date 3-2023                              Page        7

|  | Billable Slip Value | Timekeeper | Hrs / Rate | |
|---|---|---|---|---|
| Date | | Activity | Qty / Price | |
| Status | | Client | | Slip Value |
| Description | | Reference | | |

|  | TIME | M. Herrington | 2.70 / $390.00 | |
|---|---|---|---|---|
| 8/25/2022 | | Discovery_Wr | | $1,053.00 |
| Billable | | | | |
| Review new production (JIRA); communications with client re: same | | | | |
| | TIME | M. Herrington | 1.30 / $390.00 | |
| 8/29/2022 | | Discovery_Wr | | $507.00 |
| Billable | | | | |
| Continue review of documents provided (JIRA); calls with client re: same | | | | |
| | TIME | M. Herrington | 0.30 / $390.00 | |
| 9/21/2022 | | MSJ | | $117.00 |
| Billable | | | | |
| correspondence with OC; legal research; correspondence with co-counsel | | | | |
| | TIME | C.R. Bridgers | 0.45 / $435.00 | |
| 9/22/2022 | | MSJ | | $195.75 |
| Billable | | | | |
| Multiple calls with Matthew and Melinda re response / surreply to objections and motions. | | | | |
| | TIME | M. Herrington | 2.50 / $390.00 | |
| 9/22/2022 | | MSJ | | $975.00 |
| Billable | | | | |
| Review MSJ; correspondence with OC; legal research; correspondence with Co-counsel | | | | |
| | TIME | M. Herrington | 0.10 / $390.00 | |
| 9/27/2022 | | Misc | | $39.00 |
| Billable | | | | |
| discuss status of case and settlement. with CRB | | | | |
| | TIME | C.R. Bridgers | 0.10 / $435.00 | |
| 10/6/2022 | | MSJ | | $43.50 |
| Billable | | | | |
| Discuss status of motion with Herrington. | | | | |
| | TIME | C.R. Bridgers | 0.35 / $435.00 | |
| 11/2/2022 | | MSJ | | $152.25 |
| Billable | | | | |
| Review MSJ order. Call to Matthew. | | | | |
| | TIME | M. Herrington | 0.80 / $390.00 | |
| 11/2/2022 | | MSJ | | $312.00 |
| Billable | | | | |
| Review MSJ order; call with client to discuss; follow up with CRB and MA | | | | |

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
Slip Listing - By Date 3-2023

| | Billable Slip Value | Timekeeper | Hrs / Rate | |
|---|---|---|---|---|
| Date | | Activity | Qty / Price | |
| Status | | Client | | Slip Value |
| Description | | Reference | | |

| | | | | |
|---|---|---|---|---|
| | TIME | M. Herrington | 0.50 / $390.00 | |
| 11/3/2022 | | DamageEst | | $195.00 |
| Billable | | | | |
| Review deposition for damages issues; all with client re: damages; damages calcultions | | | | |
| | TIME | M. Herrington | 0.50 / $390.00 | |
| 11/4/2022 | | Trial | | $195.00 |
| Billable | | | | |
| Call wth MA and CRB; discuss potential trial issues (travel for witnesses, trial depos, cost shifting); settlement issues discussed | | | | |
| | TIME | C.R. Bridgers | 0.10 / $435.00 | |
| 11/7/2022 | | Settlement | | $43.50 |
| Billable | | | | |
| Set up call with Matthew re settlement. | | | | |
| | TIME | C.R. Bridgers | 0.41 / $435.00 | |
| 11/14/2022 | | Settlement | | $178.35 |
| Billable | | | | |
| Update with Matthew on response to request for settlement; Call with opposing counsel. | | | | |
| | TIME | M. Herrington | 0.10 / $390.00 | |
| 11/17/2022 | | Settlement | | $39.00 |
| Billable | | | | |
| Discuss fee demand with CRB | | | | |
| | TIME | M. Herrington | 0.20 / $390.00 | |
| 12/1/2022 | | Settlement | | $78.00 |
| Billable | | | | |
| Call with OC to discuss settlement and trial issues | | | | |
| | TIME | M. Herrington | 1.20 / $390.00 | |
| 12/1/2022 | | Settlement | | $468.00 |
| Billable | | | | |
| Review billing for demand letter; draft demand; discuss with CRB; communication with MA re: her time and fee records | | | | |
| | TIME | C.R. Bridgers | 0.43 / $435.00 | |
| 12/1/2022 | | Settlement | | $187.05 |
| Billable | | | | |
| Discuss expense issue with MWH and task Maria Arul with review. More conversations re settlement demand. | | | | |
| | TIME | M. Herrington | 0.20 / $390.00 | |
| 12/2/2022 | | Settlement | | $78.00 |
| Billable | | | | |
| Finalize settlement demand, incorporate MA fees; review correspondence with Maria and CRB re: costs | | | | |

| 3/21/2023 | DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC | | |
|---|---|---|---|
| 4:24 PM | Slip Listing - By Date 3-2023 | Page | 9 |

| | Billable Slip Value | Timekeeper | Hrs / Rate | |
|---|---|---|---|---|
| Date | | Activity | Qty / Price | |
| Status | | Client | | Slip Value |
| Description | | Reference | | |

| | TIME | C.R. Bridgers | 0.34 / $435.00 | |
|---|---|---|---|---|
| 12/2/2022 | | DamageEst | | $147.90 |
| Billable | | | | |
| Work with Maria on expenses and damage estimate. | | | | |

| | TIME | C.R. Bridgers | 0.10 / $435.00 | |
|---|---|---|---|---|
| 12/13/2022 | | Depositions | | $43.50 |
| Billable | | | | |
| Review emails from MWH with client on depositions and notes to file. | | | | |

| | TIME | M. Herrington | 0.40 / $390.00 | |
|---|---|---|---|---|
| 12/13/2022 | | OfferJudgeme | | $156.00 |
| Billable | | | | |
| Call with client re: settlement; review OOJ; review billing | | | | |

| | TIME | C.R. Bridgers | 0.61 / $435.00 | |
|---|---|---|---|---|
| 12/14/2022 | | Settlement | | $265.35 |
| Billable | | | | |
| Prepare for and call with client re settlement. | | | | |

| | TIME | M. Herrington | 1.00 / $390.00 | |
|---|---|---|---|---|
| 12/14/2022 | | Settlement | | $390.00 |
| Billable | | | | |
| Call with client; draft counteroffers | | | | |

| | TIME | C.R. Bridgers | 0.41 / $435.00 | |
|---|---|---|---|---|
| 12/24/2022 | | Settlement | | $178.35 |
| Billable | | | | |
| Draft email to client re authority to make counter proposal. | | | | |

| | TIME | C.R. Bridgers | 0.10 / $435.00 | |
|---|---|---|---|---|
| 12/24/2022 | | Settlement | | $43.50 |
| Billable | | | | |
| Review emails re settlement progress from herrington. Notes to file. | | | | |

| | TIME | M. Herrington | 0.91 / $390.00 | |
|---|---|---|---|---|
| 12/27/2022 | | Settlement | | $354.90 |
| Billable | | | | |
| Draft counteroffer | | | | |

| | TIME | M. Herrington | 0.10 / $390.00 | |
|---|---|---|---|---|
| 12/30/2022 | | Settlement | | $39.00 |
| Billable | | | | |
| Correspondence with OC. | | | | |

3/21/2023                        DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
4:24 PM                               Slip Listing - By Date 3-2023                          Page      10

| | Billable Slip Value | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | |
|---|---|---|---|---|
| Date<br>Status<br>Description | | | | Slip Value |
| | TIME | C.R. Bridgers<br>Settlement | 0.10 / $435.00 | |
| 12/30/2022<br>Billable<br>Review incomring offer from McKeebee, review context and<br>make recommendation to client. | | | | $43.50 |
| | TIME | C.R. Bridgers<br>Settlement | 0.10 / $435.00 | |
| 1/6/2023<br>Billable<br>Review and respond to emails from MWH re settlement<br>agremeent and prevailing party standard. | | | | $43.50 |
| | TIME | M. Herrington<br>Settlement | 0.10 / $390.00 | |
| 1/9/2023<br>Billable<br>T.call with M Arbuckle re settlement issues. | | | | $39.00 |
| | TIME | C.R. Bridgers<br>Settlement | 0.10 / $435.00 | |
| 1/23/2023<br>Billable<br>Review settlement agreement issues with MWH and Arbuckle. | | | | $43.50 |
| | TIME | M. Herrington<br>Settlement | 0.70 / $390.00 | |
| 1/23/2023<br>Billable<br>Review settlement agreement; edit same; email correspondence<br>with OC; review previous settlement correspondence for<br>discussion of confidentiality and scope of releases | | | | $273.00 |
| | TIME | M. Herrington<br>Settlement | 0.70 / $390.00 | |
| 1/24/2023<br>Billable<br>Review settlement motion draft; edit same; review Greene<br>approval motion | | | | $273.00 |
| | TIME | M. Herrington<br>Settlement | 0.40 / $390.00 | |
| 1/27/2023<br>Billable<br>Email and call with OC re: confidentiality; call with CRB re:<br>same | | | | $156.00 |
| | TIME | C.R. Bridgers<br>Settlement | 0.10 / $435.00 | |
| 1/31/2023<br>Billable<br>Review proposed settlemetn agreement and resopnd to<br>Herrington. | | | | $43.50 |
| | TIME | M. Herrington<br>Settlement | 0.20 / $390.00 | |
| 2/2/2023<br>Billable<br>settlement correspondence with OC | | | | $78.00 |

3/21/2023                         DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
4:24 PM                                    Slip Listing - By Date 3-2023                        Page      11

|  | Billable Slip Value | Timekeeper | Hrs / Rate | |
|---|---|---|---|---|
| Date | | Activity | Qty / Price | |
| Status | | Client | | Slip Value |
| Description | | Reference | | |

| | TIME | M. Herrington | 0.30 / $390.00 | |
|---|---|---|---|---|
| 2/3/2023 | | Settlement | | $117.00 |
| Billable | | | | |
| review settlement correspondence; further settlement communications re: terms for settlement agreement | | | | |

| | TIME | C.R. Bridgers | 0.10 / $435.00 | |
|---|---|---|---|---|
| 2/4/2023 | | Settlement | | $43.50 |
| Billable | | | | |
| Respond to Matthew after reading Paulo's last email on terms. | | | | |

| | TIME | M. Herrington | 0.10 / $390.00 | |
|---|---|---|---|---|
| 2/13/2023 | | Motions | | $39.00 |
| Billable | | | | |
| arrange motion to extend | | | | |

| | TIME | M. Herrington | 0.20 / $390.00 | |
|---|---|---|---|---|
| 2/13/2023 | | Settlement | | $78.00 |
| Billable | | | | |
| settlement correspondence w/ OC | | | | |

| | TIME | M. Herrington | 0.20 / $390.00 | |
|---|---|---|---|---|
| 2/14/2023 | | Settlement | | $78.00 |
| Billable | | | | |
| correspondence with OC re: settlement agreement language | | | | |

| | TIME | M. Herrington | 0.20 / $390.00 | |
|---|---|---|---|---|
| 2/15/2023 | | Settlement | | $78.00 |
| Billable | | | | |
| review final edits to agreement; respond to OC | | | | |

| | TIME | M. Herrington | 0.10 / $390.00 | |
|---|---|---|---|---|
| 2/16/2023 | | Settlement | | $39.00 |
| Billable | | | | |
| communication with OC re: final draft | | | | |

| | TIME | M. Herrington | 0.10 / $390.00 | |
|---|---|---|---|---|
| 2/16/2023 | | Settlement | | $39.00 |
| Billable | | | | |
| revise settlement motion draft; email OC | | | | |

| | TIME | M. Herrington | 0.60 / $390.00 | |
|---|---|---|---|---|
| 2/24/2023 | | Settlement | | $234.00 |
| Billable | | | | |
| finalize revisions of settlement motion; email OC | | | | |

3/21/2023                       DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
4:24 PM                         Slip Listing - By Date 3-2023                                    Page      12

| | Billable Slip Value | Timekeeper | Hrs / Rate | |
|---|---|---|---|---|
| Date | | Activity | Qty / Price | |
| Status | | Client | | Slip Value |
| Description | | Reference | | |

| | | | | |
|---|---|---|---|---|
| | TIME | M. Herrington | 0.10 / $390.00 | |
| 3/6/2023 | | Settlement | | $39.00 |
| Billable | | | | |
| Review email from OC | | | | |
| | TIME | M. Herrington | 0.40 / $390.00 | |
| 3/14/2023 | | Motions | | $156.00 |
| Billable | | | | |
| being drafting fee petition; review billing | | | | |
| | TIME | M. Herrington | 2.20 / $390.00 | |
| 3/15/2023 | | Motions | | $858.00 |
| Billable | | | | |
| drafting fee petition; review billing related research; review previous texas fee petitions; email with OC; discussion wtih CRB and co-counsel re: extension due to CRB out of town | | | | |
| | TIME | M. Herrington | 0.10 / $390.00 | |
| 3/15/2023 | | Motions | | $39.00 |
| Billable | | | | |
| review motion for extension re: settlement motion; email OC | | | | |
| | TIME | J. Sorrenti | 0.60 / $170.00 | |
| 3/16/2023 | | Motions | | $102.00 |
| Billable | | | | |
| Drafted Motion to Extend Time for fee petition and proposed Order; Emails to and from MH; Revised Motion | | | | |
| | TIME | C.R. Bridgers | 1.23 / $435.00 | |
| 3/20/2023 | | Motions | | $535.05 |
| Billable | | | | |
| Review billing records for fee petition to exercise billling judgment and finalize. | | | | |
| | TIME | M. Herrington | 3.50 / $390.00 | |
| 3/21/2023 | | Motions | | $1,365.00 |
| Billable | | | | |
| Finalizing fee petition; discussion with CRB; related research (time estimated through end of day to permit finalization of billing records) | | | | |
| | TIME | C.R. Bridgers | 3.50 / $435.00 | |
| 3/21/2023 | | Motions | | $1,522.50 |
| Billable | | | | |
| Review and finalize Arbuckle declaration; Declaration of CR Bridgers; Generate reports for same. (time estimated through end of day to permit finalization of billing records) | | | | |
| | TIME | M. Herrington | 3.50 / $390.00 | |
| 3/21/2023 | | Motions | | $1,365.00 |
| Billable | | | | |
| Reply Brief: Conservative Estimate of time required for reply brief.  THIS AMOUNT ESTIMATED BEFORE INCURRED. | | | | |

3/21/2023
4:24 PM

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
Slip Listing - By Date 3-2023

Page        13

| | Billable Slip Value | Timekeeper | Hrs / Rate | Slip Value |
|---|---|---|---|---|
| Date | | Activity | Qty / Price | |
| Status | | Client | | |
| Description | | Reference | | |

**Grand Total**

| | | $26,553.50 | | |
| | | $2,008.40 | | $28,561.90 |

# ATTACHMENT B

3/21/2023
4:29 PM

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
--DCBFB Fee Split - Expenses by TK v2

Page      1

---

## Selection Criteria

| Slip.Slip Type | Expense |
| --- | --- |
| Clie.Selection | Include: Harrison, Talia |

---

| ID | Date | Type | Description | Slip Value |
| --- | --- | --- | --- | --- |
| Timekeeper: W & H Project | | | | |
| 151066 | 8/4/2021 | EXP | Pro Hac for CRB | $100.00 |
| 151067 | 8/4/2021 | EXP | Pro Hac fee for MWH | $100.00 |
| 156859 | 2/4/2022 | EXP | Copy of the deposition of Talia Harrison- Volume | $574.00 |
| 156860 | 6/16/2022 | EXP | Filing fee with Subpoena expense | $497.00 |

Total: W & H Project

$1,271.00

Grand Total

$1,271.00

Shellist Lazarz Slobin, LLP

11 Greenway Plaza
Suite 1515
Houston, Texas 77046

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/16/2022 | 5853 |

| Bill To |
|---------|
| Delong Caldwell Bridger Fitzpatrick Benjamin, LLC<br>101 Marietta Street, Suite 2650<br>Atlanta, GA 30303 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Expenses in Talia Harrison v. Tyler Technologies, Inc. | | |
| | Name search \ Service | 1.00 | 1.00 |
| | Filing fee — 1 Filing Fee | 402.00 | 402.00 |
| | Subpoena \ Service | 94.00 | 94.00 |
| | Total Reimbursable Expenses | | 497.00 |

*[handwritten notes across description area]* Isabella, RJ IN under Harrison

B, Please —
✓ Pay any amount Terry —
To Shellist and show
Ⓞ Payment in Timeslip
So we can be reimbursed

*[handwritten, right side]* ✓ Ⓟ 06/25/22
CK # 1570

| | | Total | $497.00 |
|---|---|-------|---------|
| Thank you! | | Payments/Credits | $0.00 |
| | | **Balance Due** | $497.00 |

# Invoice for Court Reporting Services

Osteen & Associates
Reporting Services, Inc.
313 Northglen Dr.
Hurst, TX  76054

| Date | Invoice # |
|------|-----------|
| 2/4/2022 | 15084 |

| Terms |
|-------|
| Due on receipt |

Mr. Matthew W. Herrington
DeLong Caldwell Bridgers
Fitzpatrick Benjamin
101 Marietta St. NW, Ste. 2650
Atlanta, Georgia 30303

| Description of Services/Items Provided | Amount |
|----------------------------------------|--------|
| COPY OF THE DEPOSITION of:  TALIA N. HARRISON<br>(250 pgs of transcript.  N/C exhibits)<br>Date of proceedings:  1/19/2022<br>Reporter:  Leah K. Osteen, CSR | 500.00 |
| COPY OF THE DEPOSITION of:  TALIA N. HARRISON (Vol. 2)<br>(37 pgs of transcript)<br>Date of proceedings:  2/2/2022<br>Reporter:  Leah K. Osteen, CSR | 74.00 |
| TALIA N. HARRISON vs. TYLER TECHNOLOGIES, INC. | |

Make CHECKS PAYABLE TO
Osteen & Associates
Reporting Services, Inc.
EIN 46-1914553

E-mail
leahosteen@charter.net

**Total**     $574.00

# ATTACHMENT C

---

## Selection Criteria

| | |
|---|---|
| Slip.Slip Type | Time |
| Clie.Selection | Include: Harrison, Talia |

---

Rate Info - identifies rate source and level

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| C.R. Bridgers | | | | | |
| | Billable | 15.23 | | 6625.77 | 6625.77 |
| | Unbillable | 2.29 | | 996.15 | |
| | Total | 17.52 | | 7621.92 | |
| | | | | | |
| J. Sorrenti | | | | | |
| | Billable | 1.12 | | 189.83 | 189.83 |
| | Unbillable | 0.20 | | 34.00 | |
| | Total | 1.32 | | 223.83 | |
| | | | | | |
| M. Herrington | | | | | |
| | Billable | 50.61 | | 19737.90 | 19737.90 |
| | Unbillable | 2.30 | | 897.00 | |
| | Total | 52.91 | | 20634.90 | |
| | | | | | |
| S. Toenes | | | | | |
| | Billable | 0.00 | | 0.00 | 0.00 |
| | Unbillable | 0.65 | | 81.25 | |
| | Total | 0.65 | | 81.25 | |
| | | | | | |
| Grand Total | | | | | |
| | Billable | 66.96 | | 26553.50 | 26553.50 |
| | Unbillable | 5.44 | | 2008.40 | |
| | Total | 72.40 | | 28561.90 | |

# ATTACHMENT D

Selection Criteria

| | |
|---|---|
| Slip.Billing Status | Billable |
| Slip.Slip Type | Time |
| Clie.Selection | Include: Harrison, Talia |

| Title | Amount | % Total | Time | % Total |
|---|---|---|---|---|
| **01-Intake** | | | | |
| Fees: Slip Value | 738.25 | 2.78% | 1.85 | 2.76% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 738.25 | 2.78% | 1.85 | 2.76% |
| | | | | |
| **02-Complaint_COIP_Service** | | | | |
| Fees: Slip Value | 819.00 | 3.08% | 2.10 | 3.14% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 819.00 | 3.08% | 2.10 | 3.14% |
| | | | | |
| **03-Answer_Disclosures_JPR** | | | | |
| Fees: Slip Value | 745.95 | 2.81% | 1.87 | 2.79% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 745.95 | 2.81% | 1.87 | 2.79% |
| | | | | |
| **04-Amended Complaint/Answer** | | | | |
| Fees: Slip Value | 234.00 | 0.88% | 0.60 | 0.90% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 234.00 | 0.88% | 0.60 | 0.90% |
| | | | | |
| **06-Damage Estimate** | | | | |
| Fees: Slip Value | 1631.25 | 6.14% | 4.05 | 6.05% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 1631.25 | 6.14% | 4.05 | 6.05% |
| | | | | |
| **07-Written Discovery** | | | | |
| Fees: Slip Value | 2699.46 | 10.17% | 7.12 | 10.63% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 2699.46 | 10.17% | 7.12 | 10.63% |
| | | | | |
| **10-Conferral on Discovery** | | | | |
| Fees: Slip Value | 43.50 | 0.16% | 0.10 | 0.15% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 43.50 | 0.16% | 0.10 | 0.15% |
| | | | | |
| **12-Depositions** | | | | |
| Fees: Slip Value | 4343.40 | 16.36% | 11.04 | 16.49% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 4343.40 | 16.36% | 11.04 | 16.49% |
| | | | | |
| **13-Motions** | | | | |
| Fees: Slip Value | 5981.55 | 22.53% | 15.13 | 22.60% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 5981.55 | 22.53% | 15.13 | 22.60% |
| | | | | |
| **15-MSJ** | | | | |
| Fees: Slip Value | 1930.35 | 7.27% | 4.81 | 7.18% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 1930.35 | 7.27% | 4.81 | 7.18% |
| | | | | |
| **16-Settlement** | | | | |
| Fees: Slip Value | 4081.50 | 15.37% | 10.17 | 15.19% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 4081.50 | 15.37% | 10.17 | 15.19% |

3/21/2023                    DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
5:07 PM                    --DCBFB Slip Summary by Activity-Summary Only-No Detail              Page      2

| Title | Amount | % Total | Time | % Total |
|---|---|---|---|---|
| 19-Trial and Trial Preparation | | | | |
|   Fees: Slip Value | 195.00 | 0.73% | 0.50 | 0.75% |
|   Costs: Slip Value | 0.00 | 0.00% | | |
|   Total: Slip Value | 195.00 | 0.73% | 0.50 | 0.75% |
| | | | | |
| 23-Mediation | | | | |
|   Fees: Slip Value | 1561.53 | 5.88% | 3.93 | 5.87% |
|   Costs: Slip Value | 0.00 | 0.00% | | |
|   Total: Slip Value | 1561.53 | 5.88% | 3.93 | 5.87% |
| | | | | |
| 27-Legal Research Other | | | | |
|   Fees: Slip Value | 237.90 | 0.90% | 0.61 | 0.91% |
|   Costs: Slip Value | 0.00 | 0.00% | | |
|   Total: Slip Value | 237.90 | 0.90% | 0.61 | 0.91% |
| | | | | |
| 29-Misc. Case Efforts | | | | |
|   Fees: Slip Value | 791.40 | 2.98% | 1.84 | 2.75% |
|   Costs: Slip Value | 0.00 | 0.00% | | |
|   Total: Slip Value | 791.40 | 2.98% | 1.84 | 2.75% |
| | | | | |
| 30-Fact Develop (not otherwise | | | | |
|   Fees: Slip Value | 286.13 | 1.08% | 0.66 | 0.99% |
|   Costs: Slip Value | 0.00 | 0.00% | | |
|   Total: Slip Value | 286.13 | 1.08% | 0.66 | 0.99% |
| | | | | |
| 32-OOJ Activity | | | | |
|   Fees: Slip Value | 233.33 | 0.88% | 0.58 | 0.87% |
|   Costs: Slip Value | 0.00 | 0.00% | | |
|   Total: Slip Value | 233.33 | 0.88% | 0.58 | 0.87% |
| | | | | |
| Grand Total | | | | |
|   Fees: Slip Value | 26553.50 | 100.00% | 66.96 | 100.00% |
|   Costs: Slip Value | 0.00 | 0.00% | | |
|   Total: Slip Value | 26553.50 | 100.00% | 66.96 | 100.00% |

# ATTACHMENT E

3/21/2023                                 DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
5:16 PM                                   --DCBFB Fee App Billing by Category with Detail                        Page       1

---

Selection Criteria

---

| Slip.Slip Type | Time |
|---|---|
| Slip.Billing Status | Billable |
| Clie.Selection | Include: Harrison, Talia |

---

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |

---

Activity: 01-Intake

|  | TIME | C.R. Bridgers | 0.34 / $435.00 | Hourly |
|---|---|---|---|---|
| 8/3/2021 | | Intake | | $149.35 |
| Billable | | Harrison, Talia | | |
| Follow up with Melinda Arbuckl re complaint. Finalize Same. | | | | |

---

Total: Charles R. Bridgers

| | BillableHrs | 0.34 | Billed Total | $149.35 |
|---|---|---|---|---|
| | NotBilledHrs | 0.00 | | |

|  | TIME | M. Herrington | 1.20 / $390.00 | Hourly |
|---|---|---|---|---|
| 7/27/2021 | | Intake | | $468.00 |
| Billable | | Harrison, Talia | | |
| Harrison, Talia: call wtih client re: documents; review client documents | | | | |
|  | TIME | M. Herrington | 0.31 / $390.00 | Hourly |
| 8/3/2021 | | Intake | | $120.90 |
| Billable | | Harrison, Talia | | |
| Pass initial research on consents to Arbuckle. | | | | |

---

Total: Matthew Herrington

| | BillableHrs | 1.51 | Billed Total | $588.90 |
|---|---|---|---|---|
| | NotBilledHrs | 0.00 | | |

---

Total: 01-Intake

| | BillableHrs | 1.85 | Billed Total | $738.25 |
|---|---|---|---|---|
| | NotBilledHrs | 0.00 | | |

---

Activity: 02-Complaint_COIP_Service

|  | TIME | M. Herrington | 1.70 / $390.00 | Hourly |
|---|---|---|---|---|
| 7/29/2021 | | Compl_COIP_Ser | | $663.00 |
| Billable | | Harrison, Talia | | |
| Harrison, Talia: call with client re: factual issues for complaint; review Wright complaint and edit for Harrison; discuss venue issues with CRB; research venue issue | | | | |

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| **TIME**<br>7/29/2021<br>Billable<br>Harrison, Talia: communication with Texas counsel re local counsel agreement; review local rules in EDTX | M. Herrington<br>Compl_COIP_Ser<br>Harrison, Talia | 0.40 / $390.00 | Hourly<br>$156.00 |

Total: Matthew Herrington

|  | BillableHrs | 2.10 | Billed Total | $819.00 |
|---|---|---|---|---|
|  | NotBilledHrs | 0.00 |  |  |

Total: 02-Complaint_COIP_Service

|  | BillableHrs | 2.10 | Billed Total | $819.00 |
|---|---|---|---|---|
|  | NotBilledHrs | 0.00 |  |  |

Activity: 03-Answer_Disclosures_JPR

| **TIME**<br>10/19/2021<br>Billable<br>Review incoming documents and respond to Reed Smith paralegal for transmission with wrong email address. | C.R. Bridgers<br>Ans_Discl_JPS<br>Harrison, Talia | 0.37 / $435.00 | Hourly<br>$160.95 |
|---|---|---|---|

Total: Charles R. Bridgers

|  | BillableHrs | 0.37 | Billed Total | $160.95 |
|---|---|---|---|---|
|  | NotBilledHrs | 0.00 |  |  |

| **TIME**<br>8/27/2021<br>Billable<br>Review answer and corporate disclosure statement; inform client re: content of answer | M. Herrington<br>Ans_Discl_JPS<br>Harrison, Talia | 0.20 / $390.00 | Hourly<br>$78.00 |
|---|---|---|---|
| **TIME**<br>9/15/2021<br>Billable<br>26(f) conference; debrief with local counsel re: repleading and settlement issues | M. Herrington<br>Ans_Discl_JPS<br>Harrison, Talia | 0.90 / $390.00 | Hourly<br>$351.00 |
| **TIME**<br>10/18/2021<br>Billable<br>Drafting initial disclosures; discuss with local counsel | M. Herrington<br>Ans_Discl_JPS<br>Harrison, Talia | 0.40 / $390.00 | Hourly<br>$156.00 |

Total: Matthew Herrington

|  | BillableHrs | 1.50 | Billed Total | $585.00 |
|---|---|---|---|---|

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| | NotBilledHrs | 0.00 | |

| | | | |
|---|---|---|---|
| Total: 03-Answer_Disclosures_JPR | | | |
| | BillableHrs<br>NotBilledHrs | 1.87  Billed Total<br>0.00 | $745.95 |

### Activity: 04-Amended Complaint/Answer

| TIME<br>9/21/2021<br>Billable<br>Call with LC re: collective; call with client re: [redacted]<br>determine not to pursue collective | M. Herrington 0.60 / $390.00<br>AmendedPleading<br>Harrison, Talia | | Hourly<br>$234.00 |
|---|---|---|---|
| Total: Matthew Herrington | | | |
| | BillableHrs<br>NotBilledHrs | 0.60  Billed Total<br>0.00 | $234.00 |

| | | | |
|---|---|---|---|
| Total: 04-Amended Complaint/Answer | | | |
| | BillableHrs<br>NotBilledHrs | 0.60  Billed Total<br>0.00 | $234.00 |

### Activity: 06-Damage Estimate

| TIME<br>11/17/2021<br>Billable<br>Review damage estimate with Herrington. | C.R. Bridgers 0.81 / $435.00<br>DamageEst<br>Harrison, Talia | | Hourly<br>$352.35 |
|---|---|---|---|
| TIME<br>12/2/2022<br>Billable<br>Work with Maria on expenses and damage estimate. | C.R. Bridgers 0.34 / $435.00<br>DamageEst<br>Harrison, Talia | | Hourly<br>$147.90 |
| Total: Charles R. Bridgers | | | |
| | BillableHrs<br>NotBilledHrs | 1.15  Billed Total<br>0.00 | $500.25 |

3/21/2023      DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
5:16 PM      --DCBFB Fee App Billing by Category with Detail      Page    4

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| TIME<br>11/17/2021<br>Billable<br>Review time and pay documents; compile damages<br>calculation; call with client re: same; draft demand. | M. Herrington<br>DamageEst<br>Harrison, Talia | 2.40 / $390.00 | Hourly<br>$936.00 |
| TIME<br>11/3/2022<br>Billable<br>Review deposition for damages issues; all with client re:<br>damages; damages calcultions | M. Herrington<br>DamageEst<br>Harrison, Talia | 0.50 / $390.00 | Hourly<br>$195.00 |

Total: Matthew Herrington

|  | BillableHrs | 2.90 | Billed Total $1,131.00 |
|---|---|---|---|
|  | NotBilledHrs | 0.00 |  |

Total: 06-Damage Estimate

|  | BillableHrs | 4.05 | Billed Total $1,631.25 |
|---|---|---|---|
|  | NotBilledHrs | 0.00 |  |

Activity: 07-Written Discovery

| TIME<br>4/12/2022<br>Billable<br>Discuss discovery issues with Herrington. | C.R. Bridgers<br>Discovery_Wr<br>Harrison, Talia | 0.16 / $435.00 | Hourly<br>$69.60 |
|---|---|---|---|
| TIME<br>5/27/2022<br>Billable<br>Conference with Herrington on outgoing discovery on emails. | C.R. Bridgers<br>Discovery_Wr<br>Harrison, Talia | 0.45 / $435.00 | Hourly<br>$195.75 |
| TIME<br>6/1/2022<br>Billable<br>Discuss status of email request / MSJ. | C.R. Bridgers<br>Discovery_Wr<br>Harrison, Talia | 0.11 / $435.00 | Hourly<br>$48.58 |
| TIME<br>6/21/2022<br>Billable<br>Respond to Herrington re Jerra tickets and discovery requests. | C.R. Bridgers<br>Discovery_Wr<br>Harrison, Talia | 0.10 / $435.00 | Hourly<br>$43.50 |

Total: Charles R. Bridgers

|  | BillableHrs | 0.82 | Billed Total $357.43 |
|---|---|---|---|
|  | NotBilledHrs | 0.00 |  |

| Slip ID<br>Date<br>Status<br>Description (first line) | | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|---|
| | TIME | J. Sorrenti<br>Discovery_Wr<br>Harrison, Talia | 0.25 / $170.00 | Hourly<br>$42.50 |
| 9/30/2021<br>Billable<br>Emails to and from Court Reporter re: transcript in previous action to avoid retaking evidence; Emails to and from CRB/MH re: fee;  Prepared mailing | | | | |
| | TIME | J. Sorrenti<br>Discovery_Wr<br>Harrison, Talia | 0.17 / $170.00 | Hourly<br>$28.33 |
| 1/14/2022<br>Billable<br>Discussion with MWH; process evidence documents for transmission; Email to MH | | | | |
| | TIME | J. Sorrenti<br>Discovery_Wr<br>Harrison, Talia | 0.10 / $170.00 | Hourly<br>$17.00 |
| 4/25/2022<br>Billable<br>Emails to and from CRB; Process and review Defendant's additional  document production and saved to file | | | | |

Total: Jessica Sorrenti

| | | BillableHrs<br>NotBilledHrs | 0.52  Billed Total<br>0.00 | $87.83 |
|---|---|---|---|---|
| | TIME | M. Herrington<br>Discovery_Wr<br>Harrison, Talia | 0.20 / $390.00 | Hourly<br>$78.00 |
| 1/4/2022<br>Billable<br>Call with CRB; discuss subpoenas to Constangy and Reed Smith, deposition of McKeeby | | | | |
| | TIME | M. Herrington<br>Discovery_Wr<br>Harrison, Talia | 1.30 / $390.00 | Hourly<br>$507.00 |
| 1/20/2022<br>Billable<br>Email from OC re: document production; review new client documents; communication with client re: same | | | | |
| | TIME | M. Herrington<br>Discovery_Wr<br>Harrison, Talia | 0.28 / $390.00 | Hourly<br>$109.20 |
| 2/24/2022<br>Billable<br>Discuss protective order with co-Counsel. | | | | |
| | TIME | M. Herrington<br>Discovery_Wr<br>Harrison, Talia | 1.30 / $390.00 | Hourly<br>$507.00 |
| 8/29/2022<br>Billable<br>Continue review of documents provided (JIRA); calls with client re: same | | | | |
| | TIME | M. Herrington<br>Discovery_Wr<br>Harrison, Talia | 2.70 / $390.00 | Hourly<br>$1,053.00 |
| 8/25/2022<br>Billable<br>Review new production (JIRA); communications with client re: same | | | | |

Total: Matthew Herrington

| | | BillableHrs | 5.78  Billed Total | $2,254.20 |
|---|---|---|---|---|

3/21/2023                      DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
5:16 PM                          --DCBFB Fee App Billing by Category with Detail                    Page      6

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| | NotBilledHrs | 0.00 | |

---

Total: 07-Written Discovery

| | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| | BillableHrs | 7.12 Billed Total | $2,699.46 |
| | NotBilledHrs | 0.00 | |

---

Activity: 10-Conferral on Discovery

| TIME | C.R. Bridgers | 0.10 / $435.00 | Hourly |
|---|---|---|---|
| 4/28/2022 | Conferral_Disco | | $43.50 |
| Billable | Harrison, Talia | | |
| Review emails from Herrington to lcoal counsel re motion to compel. | | | |

---

Total: Charles R. Bridgers

| | BillableHrs | 0.10 Billed Total | $43.50 |
|---|---|---|---|
| | NotBilledHrs | 0.00 | |

---

Total: 10-Conferral on Discovery

| | BillableHrs | 0.10 Billed Total | $43.50 |
|---|---|---|---|
| | NotBilledHrs | 0.00 | |

---

Activity: 12-Depositions

| TIME | C.R. Bridgers | 0.54 / $435.00 | Hourly |
|---|---|---|---|
| 1/19/2022 | Depositions | | $234.90 |
| Billable | Harrison, Talia | | |
| Conference with Herrington on deposition strategy for client | | | |
| TIME | C.R. Bridgers | 0.20 / $435.00 | Hourly |
| 2/2/2022 | Depositions | | $87.00 |
| Billable | Harrison, Talia | | |
| Discuss depositions and MSJ deadline conflict with Herrington; Suggest plan. Respond to Matthew with email question re time limt of deposition and how to handle defendant passing 7 hours. | | | |
| TIME | C.R. Bridgers | 0.10 / $435.00 | Hourly |
| 12/13/2022 | Depositions | | $43.50 |
| Billable | Harrison, Talia | | |
| Review emails from MWH with client on depositions and notes to file. | | | |

---

Total: Charles R. Bridgers

| | BillableHrs | 0.84 Billed Total | $365.40 |
|---|---|---|---|

3/21/2023                    DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
5:16 PM                          --DCBFB Fee App Billing by Category with Detail              Page        7

| Slip ID<br>Date<br>Status<br>Description (first line) | | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|---|
| | | NotBilledHrs | 0.00 | |
| | TIME | M. Herrington | 2.20 / $390.00 | Hourly |
| 1/18/2022 | | Depositions | | $858.00 |
| Billable | | Harrison, Talia | | |
| Review client documents; deposition preparation meeting with client | | | | |
| | TIME | M. Herrington | 8.00 / $390.00 | Hourly |
| 1/19/2022 | | Depositions | | $3,120.00 |
| Billable | | Harrison, Talia | | |
| Deposition of client; calls with CRB re: deposition issues; meetings with client | | | | |

Total: Matthew Herrington

| | | BillableHrs | 10.20 | Billed Total $3,978.00 |
|---|---|---|---|---|
| | | NotBilledHrs | 0.00 | |

Total: 12-Depositions

| | | BillableHrs | 11.04 | Billed Total $4,343.40 |
|---|---|---|---|---|
| | | NotBilledHrs | 0.00 | |

Activity: 13-Motions

| | TIME | C.R. Bridgers | 1.23 / $435.00 | Hourly |
|---|---|---|---|---|
| 3/20/2023 | | Motions | | $535.05 |
| Billable | | Harrison, Talia | | |
| Review billing records for fee petition to exercise billling judgment and finalize. | | | | |
| | TIME | C.R. Bridgers | 3.50 / $435.00 | Hourly |
| 3/21/2023 | | Motions | | $1,522.50 |
| Billable | | Harrison, Talia | | |
| Review and finalize Arbuckle declaration; Declaration of CR Bridgers; Generate reports for same. (time estimated through end of day to permit finalization of billing records) | | | | |

Total: Charles R. Bridgers

| | | BillableHrs | 4.73 | Billed Total $2,057.55 |
|---|---|---|---|---|
| | | NotBilledHrs | 0.00 | |

| | TIME | J. Sorrenti | 0.60 / $170.00 | Hourly |
|---|---|---|---|---|
| 3/16/2023 | | Motions | | $102.00 |
| Billable | | Harrison, Talia | | |
| Drafted Motion to Extend Time for fee petition and proposed Order; Emails to and from MH; Revised Motion | | | | |

3/21/2023        DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
5:16 PM        --DCBFB Fee App Billing by Category with Detail      Page     8

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|

**Total: Jessica Sorrenti**

|  |  | BillableHrs 0.60 Billed Total | $102.00 |
|  |  | NotBilledHrs 0.00 | |

|       TIME<br>2/13/2023<br>Billable<br>arrange motion to extend | M. Herrington<br>Motions<br>Harrison, Talia | 0.10 / $390.00 | Hourly<br>$39.00 |
|---|---|---|---|
|       TIME<br>3/14/2023<br>Billable<br>being drafting fee petition; review billing | M. Herrington<br>Motions<br>Harrison, Talia | 0.40 / $390.00 | Hourly<br>$156.00 |
|       TIME<br>3/15/2023<br>Billable<br>drafting fee petition; review billing related research; review previous texas fee petitions; email with OC; discussion wtih CRB and co-counsel re: extension due to CRB out of town | M. Herrington<br>Motions<br>Harrison, Talia | 2.20 / $390.00 | Hourly<br>$858.00 |
|       TIME<br>3/15/2023<br>Billable<br>review motion for extension re: settlement motion; email OC | M. Herrington<br>Motions<br>Harrison, Talia | 0.10 / $390.00 | Hourly<br>$39.00 |
|       TIME<br>3/21/2023<br>Billable<br>Finalizing fee petition; discussion with CRB; related research (time estimated through end of day to permit finalization of billing records) | M. Herrington<br>Motions<br>Harrison, Talia | 3.50 / $390.00 | Hourly<br>$1,365.00 |
|       TIME<br>3/21/2023<br>Billable<br>Reply Brief: Conservative Estimate of time required for reply brief.  THIS AMOUNT ESTIMATED BEFORE INCURRED. | M. Herrington<br>Motions<br>Harrison, Talia | 3.50 / $390.00 | Hourly<br>$1,365.00 |

**Total: Matthew Herrington**

|  |  | BillableHrs 9.80 Billed Total | $3,822.00 |
|  |  | NotBilledHrs 0.00 | |

**Total: 13-Motions**

|  |  | BillableHrs 15.13 Billed Total | $5,981.55 |

3/21/2023                          DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
5:16 PM                            --DCBFB Fee App Billing by Category with Detail                    Page      9

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| | NotBilledHrs | 0.00 | |

**Activity: 15-MSJ**

|  | TIME | C.R. Bridgers | 0.21 / $435.00 | Hourly |
|---|---|---|---|---|
| 3/3/2022 | | MSJ | | $91.35 |
| Billable | | Harrison, Talia | | |
| Call with Matthew re strategy for response and review emails re same. | | | | |
|  | TIME | C.R. Bridgers | 0.10 / $435.00 | Hourly |
| 5/22/2022 | | MSJ | | $43.50 |
| Billable | | Harrison, Talia | | |
| Review emails on MSJ status and plans. . | | | | |
|  | TIME | C.R. Bridgers | 0.45 / $435.00 | Hourly |
| 9/22/2022 | | MSJ | | $195.75 |
| Billable | | Harrison, Talia | | |
| Multiple calls with Matthew and Melinda re response / surreply to objections and motions. | | | | |
|  | TIME | C.R. Bridgers | 0.10 / $435.00 | Hourly |
| 10/6/2022 | | MSJ | | $43.50 |
| Billable | | Harrison, Talia | | |
| Discuss status of motion with Herrington. | | | | |
|  | TIME | C.R. Bridgers | 0.35 / $435.00 | Hourly |
| 11/2/2022 | | MSJ | | $152.25 |
| Billable | | Harrison, Talia | | |
| Review MSJ order. Call to Matthew. | | | | |

Total: Charles R. Bridgers

| | BillableHrs | 1.21 | Billed Total | $526.35 |
|---|---|---|---|---|
| | NotBilledHrs | 0.00 | | |

|  | TIME | M. Herrington | 0.30 / $390.00 | Hourly |
|---|---|---|---|---|
| 9/21/2022 | | MSJ | | $117.00 |
| Billable | | Harrison, Talia | | |
| correspondence with OC; legal research; correspondence with co-counsel | | | | |
|  | TIME | M. Herrington | 2.50 / $390.00 | Hourly |
| 9/22/2022 | | MSJ | | $975.00 |
| Billable | | Harrison, Talia | | |
| Review MSJ; correspondence with OC; legal research; correspondence with Co-counsel | | | | |
|  | TIME | M. Herrington | 0.80 / $390.00 | Hourly |
| 11/2/2022 | | MSJ | | $312.00 |
| Billable | | Harrison, Talia | | |
| Review MSJ order; call with client to discuss; follow up with CRB and MA | | | | |

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|

Total: Matthew Herrington

|  | BillableHrs | 3.60 | Billed Total | $1,404.00 |
|---|---|---|---|---|
|  | NotBilledHrs | 0.00 |  |  |

Total: 15-MSJ

|  | BillableHrs | 4.81 | Billed Total | $1,930.35 |
|---|---|---|---|---|
|  | NotBilledHrs | 0.00 |  |  |

Activity: 16-Settlement

| | TIME | C.R. Bridgers | 0.10 / $435.00 | Hourly |
|---|---|---|---|---|
| 11/7/2022 | | Settlement | | $43.50 |
| Billable | | Harrison, Talia | | |
| Set up call with Matthew re settlement. | | | | |

| | TIME | C.R. Bridgers | 0.41 / $435.00 | Hourly |
|---|---|---|---|---|
| 11/14/2022 | | Settlement | | $178.35 |
| Billable | | Harrison, Talia | | |
| Update with Matthew on response to request for settlement;<br>Call with opposing counsel. | | | | |

| | TIME | C.R. Bridgers | 0.43 / $435.00 | Hourly |
|---|---|---|---|---|
| 12/1/2022 | | Settlement | | $187.05 |
| Billable | | Harrison, Talia | | |
| Discuss expense issue with MWH and task Maria Arul with<br>review. More conversations re settlement demand. | | | | |

| | TIME | C.R. Bridgers | 0.61 / $435.00 | Hourly |
|---|---|---|---|---|
| 12/14/2022 | | Settlement | | $265.35 |
| Billable | | Harrison, Talia | | |
| Prepare for and call with client re settlement. | | | | |

| | TIME | C.R. Bridgers | 0.41 / $435.00 | Hourly |
|---|---|---|---|---|
| 12/24/2022 | | Settlement | | $178.35 |
| Billable | | Harrison, Talia | | |
| Draft email to client re authority to make counter proposal. | | | | |

| | TIME | C.R. Bridgers | 0.10 / $435.00 | Hourly |
|---|---|---|---|---|
| 12/24/2022 | | Settlement | | $43.50 |
| Billable | | Harrison, Talia | | |
| Review emails re settlement progress from herrington. Notes<br>to file. | | | | |

| | TIME | C.R. Bridgers | 0.10 / $435.00 | Hourly |
|---|---|---|---|---|
| 12/30/2022 | | Settlement | | $43.50 |
| Billable | | Harrison, Talia | | |
| Review incomring offer from McKeebee, review context and<br>make recommendation to client. | | | | |

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
| Date | | Activity | Qty / Price | Slip Value |
| Status | | Client | | |
| Description (first line) | | Reference | | |
|---|---|---|---|---|
| | TIME | C.R. Bridgers | 0.10 / $435.00 | Hourly |
| 1/6/2023 | | Settlement | | $43.50 |
| Billable | | Harrison, Talia | | |
| Review and respond to emails from MWH re settlement agreemeent and prevailing party standard. | | | | |
| | TIME | C.R. Bridgers | 0.10 / $435.00 | Hourly |
| 1/23/2023 | | Settlement | | $43.50 |
| Billable | | Harrison, Talia | | |
| Review settlement agreement issues with MWH and Arbuckle. | | | | |
| | TIME | C.R. Bridgers | 0.10 / $435.00 | Hourly |
| 1/31/2023 | | Settlement | | $43.50 |
| Billable | | Harrison, Talia | | |
| Review proposed settlemetn agreement and resopnd to Herrington. | | | | |
| | TIME | C.R. Bridgers | 0.10 / $435.00 | Hourly |
| 2/4/2023 | | Settlement | | $43.50 |
| Billable | | Harrison, Talia | | |
| Respond to Matthew after reading Paulo's last email on terms. | | | | |

Total: Charles R. Bridgers

| | | BillableHrs | 2.56 | Billed Total $1,113.60 |
| | | NotBilledHrs | 0.00 | |
|---|---|---|---|---|
| | TIME | M. Herrington | 0.10 / $390.00 | Hourly |
| 11/17/2022 | | Settlement | | $39.00 |
| Billable | | Harrison, Talia | | |
| Discuss fee demand with CRB | | | | |
| | TIME | M. Herrington | 0.20 / $390.00 | Hourly |
| 12/1/2022 | | Settlement | | $78.00 |
| Billable | | Harrison, Talia | | |
| Call with OC to discuss settlement and trial issues | | | | |
| | TIME | M. Herrington | 1.20 / $390.00 | Hourly |
| 12/1/2022 | | Settlement | | $468.00 |
| Billable | | Harrison, Talia | | |
| Review billing for demand letter; draft demand; discuss with CRB; communication with MA re: her time and fee records | | | | |
| | TIME | M. Herrington | 0.20 / $390.00 | Hourly |
| 12/2/2022 | | Settlement | | $78.00 |
| Billable | | Harrison, Talia | | |
| Finalize settlement demand, incorporate MA fees; review correspondence with Maria and CRB re: costs | | | | |
| | TIME | M. Herrington | 1.00 / $390.00 | Hourly |
| 12/14/2022 | | Settlement | | $390.00 |
| Billable | | Harrison, Talia | | |
| Call with client; draft counteroffers | | | | |

3/21/2023                          DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
5:16 PM                            --DCBFB Fee App Billing by Category with Detail                    Page      12

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
| Date | | Activity | Qty / Price | Slip Value |
| Status | | Client | | |
| Description (first line) | | Reference | | |
|---|---|---|---|---|
| | TIME | M. Herrington | 0.91 / $390.00 | Hourly |
| 12/27/2022 | | Settlement | | $354.90 |
| Billable | | Harrison, Talia | | |
| Draft counteroffer | | | | |
| | TIME | M. Herrington | 0.10 / $390.00 | Hourly |
| 12/30/2022 | | Settlement | | $39.00 |
| Billable | | Harrison, Talia | | |
| Correspondence with OC. | | | | |
| | TIME | M. Herrington | 0.10 / $390.00 | Hourly |
| 1/9/2023 | | Settlement | | $39.00 |
| Billable | | Harrison, Talia | | |
| T.call with M Arbuckle re settlement issues. | | | | |
| | TIME | M. Herrington | 0.70 / $390.00 | Hourly |
| 1/23/2023 | | Settlement | | $273.00 |
| Billable | | Harrison, Talia | | |
| Review settlement agreement; edit same; email correspondence with OC; review previous settlement correspondence for discussion of confidentiality and scope of releases | | | | |
| | TIME | M. Herrington | 0.70 / $390.00 | Hourly |
| 1/24/2023 | | Settlement | | $273.00 |
| Billable | | Harrison, Talia | | |
| Review settlement motion draft; edit same; review Greene approval motion | | | | |
| | TIME | M. Herrington | 0.40 / $390.00 | Hourly |
| 1/27/2023 | | Settlement | | $156.00 |
| Billable | | Harrison, Talia | | |
| Email and call with OC re: confidentiality; call with CRB re: same | | | | |
| | TIME | M. Herrington | 0.20 / $390.00 | Hourly |
| 2/2/2023 | | Settlement | | $78.00 |
| Billable | | Harrison, Talia | | |
| settlement correspondence with OC | | | | |
| | TIME | M. Herrington | 0.30 / $390.00 | Hourly |
| 2/3/2023 | | Settlement | | $117.00 |
| Billable | | Harrison, Talia | | |
| review settlement correspondence; further settlement communications re: terms for settlement agreement | | | | |
| | TIME | M. Herrington | 0.20 / $390.00 | Hourly |
| 2/13/2023 | | Settlement | | $78.00 |
| Billable | | Harrison, Talia | | |
| settlement correspondence w/ OC | | | | |
| | TIME | M. Herrington | 0.20 / $390.00 | Hourly |
| 2/14/2023 | | Settlement | | $78.00 |
| Billable | | Harrison, Talia | | |
| correspondence with OC re: settlement agreement language | | | | |

3/21/2023         DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
5:16 PM         --DCBFB Fee App Billing by Category with Detail      Page    13

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| TIME<br>2/15/2023<br>Billable<br>review final edits to agreement; respond to OC | M. Herrington<br>Settlement<br>Harrison, Talia | 0.20 / $390.00 | Hourly<br>$78.00 |
| TIME<br>2/16/2023<br>Billable<br>communication with OC re: final draft | M. Herrington<br>Settlement<br>Harrison, Talia | 0.10 / $390.00 | Hourly<br>$39.00 |
| TIME<br>2/16/2023<br>Billable<br>revise settlement motion draft; email OC | M. Herrington<br>Settlement<br>Harrison, Talia | 0.10 / $390.00 | Hourly<br>$39.00 |
| TIME<br>2/24/2023<br>Billable<br>finalize revisions of settlement motion; email OC | M. Herrington<br>Settlement<br>Harrison, Talia | 0.60 / $390.00 | Hourly<br>$234.00 |
| TIME<br>3/6/2023<br>Billable<br>Review email from OC | M. Herrington<br>Settlement<br>Harrison, Talia | 0.10 / $390.00 | Hourly<br>$39.00 |

Total: Matthew Herrington

     BillableHrs   7.61   Billed Total   $2,967.90
     NotBilledHrs   0.00

Total: 16-Settlement

     BillableHrs   10.17   Billed Total   $4,081.50
     NotBilledHrs   0.00

Activity: 19-Trial and Trial Preparation

| TIME<br>11/4/2022<br>Billable<br>Call wth MA and CRB; discuss potential trial issues (travel for witnesses, trial depos, cost shifting); settlement issues discussed | M. Herrington<br>Trial<br>Harrison, Talia | 0.50 / $390.00 | Hourly<br>$195.00 |

Total: Matthew Herrington

     BillableHrs   0.50   Billed Total   $195.00

3/21/2023                     DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
5:16 PM                       --DCBFB Fee App Billing by Category with Detail                    Page      14

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| | NotBilledHrs | 0.00 | |

Total: 19-Trial and Trial Preparation

| | BillableHrs | 0.50 | Billed Total | $195.00 |
| | NotBilledHrs | 0.00 | | |

Activity: 23-Mediation

|                                    TIME | C.R. Bridgers | 0.10 / $435.00 | Hourly |
|---|---|---|---|
| 1/4/2022 | Mediation | | $43.50 |
| Billable | Harrison, Talia | | |
| review mediation particulars. | | | |
|                                    TIME | C.R. Bridgers | 0.10 / $435.00 | Hourly |
| 1/4/2022 | Mediation | | $43.50 |
| Billable | Harrison, Talia | | |
| Discuss mediation strategy and plans with Herrington. | | | |
|                                    TIME | C.R. Bridgers | 0.33 / $435.00 | Hourly |
| 1/6/2022 | Mediation | | $144.03 |
| Billable | Harrison, Talia | | |
| Calls from Matthew with status and discussion/approval of negotiation moves. | | | |
|                                    TIME | C.R. Bridgers | 0.10 / $435.00 | Hourly |
| 1/10/2022 | Mediation | | $43.50 |
| Billable | Harrison, Talia | | |
| Discuss mediator's proposal with Herrington. | | | |

Total: Charles R. Bridgers

| | BillableHrs | 0.63 | Billed Total | $274.53 |
| | NotBilledHrs | 0.00 | | |

|                                    TIME | M. Herrington | 0.40 / $390.00 | Hourly |
|---|---|---|---|
| 1/4/2022 | Mediation | | $156.00 |
| Billable | Harrison, Talia | | |
| Settlemet correspondence with OC; call with client re: same | | | |
|                                    TIME | M. Herrington | 2.90 / $390.00 | Hourly |
| 1/6/2022 | Mediation | | $1,131.00 |
| Billable | Harrison, Talia | | |
| Mediation preparation with client; call wtih CRB re: settlement progress;attend mediation | | | |

Total: Matthew Herrington

| | BillableHrs | 3.30 | Billed Total | $1,287.00 |

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| | NotBilledHrs | 0.00 | |

Total: 23-Mediation

| | Timekeeper | Hrs/Rate | Rate Type |
|---|---|---|---|
| | BillableHrs | 3.93  Billed Total | $1,561.53 |
| | NotBilledHrs | 0.00 | |

**Activity: 27-Legal Research Other**

| TIME<br>8/27/2021<br>Billable<br>Research on necessity of pleading affirmative defenses and<br>standard for more definite statement motion; correspondence<br>with local counsel re: same | M. Herrington  0.61 / $390.00<br>Research-Legal<br>Harrison, Talia | | Hourly<br>$237.90 |
|---|---|---|---|

Total: Matthew Herrington

| | BillableHrs | 0.61  Billed Total | $237.90 |
|---|---|---|---|
| | NotBilledHrs | 0.00 | |

Total: 27-Legal Research Other

| | BillableHrs | 0.61  Billed Total | $237.90 |
|---|---|---|---|
| | NotBilledHrs | 0.00 | |

**Activity: 29-Misc. Case Efforts**

| TIME<br>7/29/2021<br>Billable<br>Harrison_Talea: Work with Herrington on claims, local counsel<br>issues, venue strategy; Research venue and jurisdictional<br>issues, review earlier filings in Wright case. | C.R. Bridgers  1.34 / $435.00<br>Misc<br>Harrison, Talia | | Hourly<br>$582.90 |
|---|---|---|---|
| TIME<br>8/3/2021<br>Billable<br>Finalize Pro-Hac Filing. | C.R. Bridgers  0.10 / $435.00<br>Misc<br>Harrison, Talia | | Hourly<br>$43.50 |
| TIME<br>8/4/2021<br>Billable<br>Review incoming docket notice on pro-hac and potential to<br>refer to magistrate. | C.R. Bridgers  0.10 / $435.00<br>Misc<br>Harrison, Talia | | Hourly<br>$43.50 |

| Slip ID<br>Date<br>Status<br>Description (first line) | | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|---|
| | TIME | C.R. Bridgers | 0.10 / $435.00 | Hourly |
| 9/29/2021<br>Billable<br>Review initial filings. | | Misc<br>Harrison, Talia | | $43.50 |

Total: Charles R. Bridgers

| | | BillableHrs | 1.64 | Billed Total | $713.40 |
|---|---|---|---|---|---|
| | | NotBilledHrs | 0.00 | | |

| | TIME | M. Herrington | 0.10 / $390.00 | Hourly |
|---|---|---|---|---|
| 7/22/2022<br>Billable<br>Emails with MA re case direction. | | Misc<br>Harrison, Talia | | $39.00 |
| | TIME | M. Herrington | 0.10 / $390.00 | Hourly |
| 9/27/2022<br>Billable<br>discuss status of case and settlement. with CRB | | Misc<br>Harrison, Talia | | $39.00 |

Total: Matthew Herrington

| | | BillableHrs | 0.20 | Billed Total | $78.00 |
|---|---|---|---|---|---|
| | | NotBilledHrs | 0.00 | | |

Total: 29-Misc. Case Efforts

| | | BillableHrs | 1.84 | Billed Total | $791.40 |
|---|---|---|---|---|---|
| | | NotBilledHrs | 0.00 | | |

Activity: 30-Fact Develop (not otherwise

| | TIME | C.R. Bridgers | 0.31 / $435.00 | Hourly |
|---|---|---|---|---|
| 6/13/2022<br>Billable<br>Discuss division of labor and assignmetns with Melinda Arbuckle for witness calls. | | Factual Development<br>Harrison, Talia | | $134.85 |
| | TIME | C.R. Bridgers | 0.35 / $435.00 | Hourly |
| 6/15/2022<br>Billable<br>Confirm assignments of tasks to paralegal in Harrison matter. | | Factual Development<br>Harrison, Talia | | $151.28 |

Total: Charles R. Bridgers

| | | BillableHrs | 0.66 | Billed Total | $286.13 |
|---|---|---|---|---|---|

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| | NotBilledHrs | 0.00 | |

Total: 30-Fact Develop (not otherwise

| | BillableHrs | 0.66 | Billed Total | $286.13 |
| | NotBilledHrs | 0.00 | | |

Activity: 32-OOJ Activity

| | TIME | C.R. Bridgers | 0.18 / $435.00 | Hourly |
| 1/12/2022 | | OfferJudgement | | $77.33 |
| Billable | | Harrison, Talia | | |
| Review incoming OOJ; Send back questions to Herrington on damages and status as well as client notification. | | | | |

Total: Charles R. Bridgers

| | BillableHrs | 0.18 | Billed Total | $77.33 |
| | NotBilledHrs | 0.00 | | |

| | TIME | M. Herrington | 0.40 / $390.00 | Hourly |
| 12/13/2022 | | OfferJudgement | | $156.00 |
| Billable | | Harrison, Talia | | |
| Call with client re: settlement; review OOJ; review billing | | | | |

Total: Matthew Herrington

| | BillableHrs | 0.40 | Billed Total | $156.00 |
| | NotBilledHrs | 0.00 | | |

Total: 32-OOJ Activity

| | BillableHrs | 0.58 | Billed Total | $233.33 |
| | NotBilledHrs | 0.00 | | |

Grand Total

| | BillableHrs | 66.96 | Billed Total | $26,553.50 |
| | NotBilledHrs | 0.00 | | |